Pro. Se

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
_____ DIVISION

Mark Edwin Layfield,                    )
Independent Nominee for.                )
Congress                                )
Plaintiff(s),                           )
                                        )     CIVIL ACTION NO.
                                        )
v.                                      )
                                        )     2:06-CV-861-MHT-
Michael D. Rodgers, U.S.                )
Representatives and.                    )
Jerry Burgess,                          )
Defendant(s).                           )

## COMPLAINT

1.     Plaintiff(s)' address and telephone number: _____
_____
_____

2.     Name and address of defendant(s): ① Michael D. Rogers
7550 Halcyon Summit Drive, Montgomery
Alabama, 36117
② Jerry Burgess, of Anniston, Alabama

3.     Place of alleged violation of civil rights: Anniston Alabama, Administration
Building, Anniston, Alabama.

4.     Date of alleged violation of civil rights: July 06

5.     State the facts on which you base your allegation that your constitutional rights have been
violated: See attachment page # 3 and, Exhibit # 1.
_____
_____
_____
_____
_____

1

SCANNED
KB 9/26/06

6.    -Relief requested: _See attachment # 5. 3._

_____

_____

_____

_____

_____

_____

_____


Date: _26 September 06_

_Mark Edwin Layfield_

Plaintiff(s) Signature

address:
427 E. Magnolia
#39
Auburn, Alabama
36830

334. 821. 0999

2

2. 06-861-MHT-CSC

① In the Federal Court of Alabama's Middle Federal District.

② The People of Alabama's Third Congressional District and their Independent Nominee for U.S. Congress, Mark Edwin Layfield V.S. U.S. Representative, for Alabama's Third Congressional District, Michael D. Rodgers.

① U.S. Representative Michael D. Rogers received money from Abramoff, and others and refused to return any of the 30,000.- he received.

② Rogers voted to send the troops into Iraq and again to keep them there, as a member of the Armed Forces Committee.

③ Rogers supervised F.E.M.A., during Hurricane Katrina, as a member of the Home Land Security Committee.

④ Rogers voted for C.A.F.T.A. Free-Trade, as a member of the Agriculture Committee.

⑤ Rogers supervises the American Border with Mexico, as a member of the Homeland Security, Committee.

⑥ Rogers violated the Civil Rights of Mark Edwin Layfield, as described in the offense report # Anniston Police Department and conspired to deny equal-time in news media and in public buildings. For the reason that such acts are high crimes and misdemenors arising out of ① dereliction of duty to the people, ② irresponsibility in his job and ③ treason to America) we the undersigned 1,066 people of Alabama's Third Congressional District represented by Mark Edwin Layfield, our Independent Nominee for Congress, in the Tuesday 7 November 06 General Election, hereby call for and for these reasons, demand the immediate ① resignation from office of U.S. Representative Rogers, his ② withdrawal as a candidate for reelection and his ③ inditement by a Federal Grand Jury. If found guilty, we call for his ④ conviction and ⑤ sentencing to the maximum extent provided for by Federal Law.

2:06-CV-861-MHT Exhibit #1

Page ___1___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number. (334-576-3625

| Signature | Printed Name | Address | Phone |
|---|---|---|---|
| Roy Canada | ROY CANADA | 2758 19th AVE S.W. LANett Ala | |
| Lisa White | LISA White | 1144 4th Ave #1 Opelika AL 36801 | 742-7953 |
| Gregory Ford | GREGORY FOR | 499 Lee Rd 2099 V.C. AL 36870 | |
| Laura M Leal | LAURA M Leal | 190 E University Dr. Apt 1006 Auburn AL 36832 | |
| Charlie R. King | Charlie King | 962 Birch CT Auburn AL 36830 | |
| Marchell Echols | Marchell Echols | 1705 Lee Rd 47. Opelika, AL 36804 | 745-6175 |
| Toshika Echols | Toshika Echols | 830 N. Donahue #65 Auburn, AL 36830 | 449-6656 |
| Joleen Maiden | JOLEEN MAIDEN | 803 Bruce Ave Opelika 36801 | 741-7291 |
| Calitha Pearson | Calitha Pearson | 304 E Magnum #220 Auburn, AL 36830 | |
| | | 22 Lee Rd 2113 Cotta | |
| Tychinia Edwards | Tychinia Edwards | 1807 Bryce Ave Opelika AC 36801 | |
| Kyle Shipp | Kyle Shipp | 502 Oakridge CTE Daphne AL 36526 | |
| Trenethia Williams | | 12635 AL Hwy 51 Opelika, AL 36804 | 334-749-0574 |
| Lisa Miller | LISA Miller | 1760 Lee Rd 395 Valley AL 36854 | 334-737-0417 |
| Betty Foster | Betty Foster | 220 Ueid Ct Opelika Ala 36801 | (334) 749-2247 |
| Evelyn Wallace | Evelyn Wallace | 1420 S. Long St Opelika | 104-0606 |
| Carrie Wilson | | PO Box 285 opelech AL 36804 | 448-5834 |
| Eric Bullen | Eric Bullen | 505 Lee Rd 389 Opelika 36804 | 409120 |
| Mary Maslin | Mary Maslin | 1160 CC R 62V Opelika A/C | |
| Shauna Thompson | Shauna Thompson | 715 Lee Rd 227 Smiths, AL 36877 | |
| Ben Dee | | 254 Lee Rd 467 Smiths AL 76877 | |

**SCANNED**
KH 9/26/06

Page ___2___

**PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.**

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Yolanda Dipkin | Yolanda Diukai | 1151 Lee Rd 721 | 663-5761 |
| Timothy Pettway | Timothy Pettway | 1151 Lee Rd 721 | 613-5275 |
| Marquola Reese | Marquola Reese | 1712 Raleigh Ave | 663-6378 |
| Brian Kean | Brian Kean | 849 Lee Rd 740 | |
| Dorrie Pitts | Dorrie Pitts | 77 Lee Rd 919 C.C. AL 36870 | 334-291-9824 |
| Dani Carroll | Dani C. | PO Box 528 Auburn AL 36830 | |
| Timothy J Bridges | 840 Lee Rd 147 Opelika AL 36801 | | |
| McCris | 2408 Ashland Rd Hoover, AL 35226 | 205-979-6126 | |
| Batina W. Wilson | Batina W. Wilson | 575 Maplewood Lane Alex City AL 35010 | 256-635-9199 |
| Jeffrey Metz | 123 N. Gay Street | 740-3330 | |
| Mary Summers | 803 Hwand Ave Opelika AL | | |
| Barkley Andrews | Barkley Andrews | 815 Chuckennsthe | 821-9053 |
| Ed Phillips | 1456 Lee Rd 100 Opelika AL 36804 | | |
| Malette Bookhaper | Malette Bookhaper | 830 W. Donahue, Apt 65 AL 36830 | |
| St. Clair Marden | St. Clair Marden | 1903 Bruce Avenue | |
| Michelle Hubar | Michelle Hubar | 371 Oak Valley Rd 40301 | (334)524-3957 |
| Alexander Hughley | 206 Brannon Ave | (749-6292) | |
| Kimberly Johnson | 804 15th Rd 38 Opelika AL 36804 | 750-4842 | |
| Jemehia Norward | Jemehia Norward | 731 Lee Rd 39 Opelika Al 36804 | (334)705-0161 |
| Pontaviers Chatman | Pontaviers Chatman | 731 Lee Rd 39 Opelika AL 36804 | (205)-01-61 |
| Matt Nipper | Matt Nipper | 5000 Lee Rd 10 #72 Auburn, AL 36832 | |

Page ___3___

**PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.**

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Signature | Printed Name | Address | Phone |
|---|---|---|---|
| Paula Moore | Paula Moore | 130 Lee Rd 41 Opelika | 741-8179 |
| Matthew Morgan | Matthew Morgan II | 802 E Magnolia Ave #DC | 202-3503 |
| Janice Sanders | Janice Sanders | 31 Dean St | 744-4088 |
| Cheryl Miller | Cheryl Miller | 764 Cary Dr. Auburn | 887-5518 |
| Heath Parker | Heath Parker | 1325 Co. Rd. 477 Waverly Al 36879 | |
| Darrell Hunter | Darrick Hunter | 411 Lee Rd 26 | 334-750-3626 |
| Christy Meadows | Christy Meadows | 1391 Hampton Dr | 334-887-5843 |
| Magnus Baker | Magnus Baker | 425 Webster Rd. #1009 Auburn | 334-821-0733 |
| La'La Klaff | La'La Klaff | 207 Auburn Dr #5 | 404 610 0350 |
| Laneisha Webb | Laneisha Webb | 530 W. Antioch Cir. #8 | 334-750-3982 |
| Natasha Webb | Natasha Webb | 548 E. W. Antioch Cir. Apt E | 745-2682 |
| Ricky Frazier | Ricky Frazier | 740-1821 1306 South St Opelika | |
| Pamela Vickerstaff | Pamela Vickerstaff | 201 Veterans Pkwy 10#51 AL 36801 | 745-5033 |
| Nelson J. Garner | Nelson J. Garner | 205 639 8 | |
| Troy Van McRae | Troy Van McRae | 706 Lee Rd 126 Salem AL 36874 | |
| Elizabeth Reed | E Reed | 695 Dumas Dr Auburn AL 36830 | |
| Latoya Peters | Latoya Peters | 1449 Richmond Rd Auburn AL 36830 | |
| Charlie Bellflower | Charlie Bellflower | 444 Lee Rd 742 Salem AL 36874 | |
| Daniel S. Wright | Daniel S. Wright | 334 Lee Rd 829 Opelika AL 36879 | |
| Dean O Sain IV | Dean O Sain IV | 2306 Lee Rd 270 Cusseta 36852 | |
| David Resier | David Resier | 4687 Lee Rd 27 | |
| B W Carleton | B W Carleton | 1574 Auburn Rd | |

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please sign your name, print your name, your address and phone number.

West B. Carraway - WEST B. CARRAWAY - 4452 Hwy 80 W Phenix City AL - 298-1534
Dew Gilla 334 742-9770
Curtis Murph Jr. CURTIS MURPH JR. 301 Lee Rd 72 Waverly AL 36879
Linda Headley 1649 Lee Rd 140 Salem, AL 36874
Jerrilynn Freeman Jerrilynn Freeman 1000 N Donahue Auburn
John Briggs 352 Lee Rd 451 Opelika 7391401
Mr. Tracy Lynn McDowell
McCormick 1114 Wallace Ave 737-3077
Annie McCoy 116 Martin Ave AL 36801 745-7814
Elister Webb Elister Webb 548 E Antioch Circle 334-745-0082
Christine Allen 1321 Lee Rd 145 Salem 334 - 745316
Ronnie Peek Ronnie Peek 1509 Rocky Brook 583-5211
Jamie I Carney 415 Webster Rd Auburn AL 36830 (no phone)
Jerry Singleton 2284 Lee Rd 22 Opelika 36801
JEREMY SCHWIND 539 OAK MEADOW LN AUBURN AL 36830
Catherine Coleman Catherine Coleman 202 W Longleaf Dr Apt 712 3344670938
Walter A. Redd 290 Lee Rd 946 Valley Ala
Joann Claridy - 1374 Lee Rd 380 Valley AL 36854
Earnest Dee 212 Box Woodlane Hurtsboro 36860
Wesley Causey 416 Lee Rd 120 Opelika Ala. 36804
Denise Causey Denise Causey 416 Lee Rd 120 Opelika AL 36804
Brad Woodall Brad Woodall 1602 Lee Rd 330 Smiths AL 36877

Page ___5___

**PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.**

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please sign your name, print your name, your address and phone number.

| Signature | Printed Name | Address & Phone |
|---|---|---|
| Rebecca McCall | Rebecca M. Call | 2306 16 Place · Phenix city AL 334 448-1089 |
| Ray Martin | RAY MARTIN | 30 Martin DR P.C. AL 36869 |
| Chritie Mors | Christic Morgan | 2303 Level Ct PC A 36869 480-0153 |
| David Nelson | David Nelson | 260 16th St Apt 502-C (706) 773-8358 |
| Jim Adams | Jamie Adams | 334 297 712 1967 LeeRd 318 |
| Lorenzo Mathes | LORENZO MATHES | 334-297-7981 |
| Celita Hartman | Celita Hartman | 1704 17th Ave Phenix City AL 36867 732 0245 |
| Bromley Richland | Bromley Richland | 3785 Sand Ct PC 334-297-6682 |
| Charles Kwim | Charles Kwim | 3418 Beacon St 334-448-3724 |
| Walter Brooks | WALTER BROOKS | 50) 145 71C |
| Nisty Mathews | Nisty Mathews | #21 McCoy Rd. Seale A 36875 |
| Angela C. Berg | Angela C. Berg | 368 Lee Rd. 325 Smiths, AL - |
| Stan McCoy | Stan McCoy | (706) 568-9210 |
| Betty M. Beers | Betty M. Beers | 173 Woodland Av 298-9128 |
| Paris C. McCoy SR | Paris C. McCoy SR | 718 Nuckels Rd Seale AL 855-48 |
| George A. Pugh | George Pugh | 200 22nd Ave Phenix City AL 334-297-1249 |
| Leta V. McNair | Leta V. McNair | 807 28th St PC AL 36867 |
| Sylvia Mitchell | Sylvia Mitchell | 40 A W Alton Rd Seale |
| Y. T. Morgan | Y. T. Morgan | 2150 Richwood Dr Co 36875 |
| Tyler Everts | Tyler Everts | 431 337 Opelika 36 |
| Duall OBrien | | 616 Lee Rd 346 Salem ALB |

Page 6

**PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.**

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Signature | Printed Name | Address | Phone |
|---|---|---|---|
| Kenneth Baker | Kenneth Baker | 183 Lee Rd 143 | 745-7760 |
| Margaret Baker | Margaret Baker | 183 Lee Rd 143 | 745-7760 |
| Emma Mathews | Emma Mathews | 904 Lake Condy Rd | 742-2698 |
| Paula Haines | Paula Haines | #7 Melrose | 541-9520 |
| Jayce Wisman | Jayce Wisman | 4450 Hwy 80 W | |
| Jim Beasley | Jim Beasley | 15 Lee 126 | 723-1677 |
| Chevelle Ingersoll | Chevelle Ingersoll | 1001 4th Pl S. Apt A PC AL 36869 | 706-393-7443 |
| Rebecca Gilley | Rebecca Gilley | 5 Strickland Ct | 334-298-69 |
| MAURICE MAYS | MAURICE MAYS | 220 Hwy parkway 4108 | (206) 330-1623 |
| Marion McClain | Marion McClain | 5275 5 grd Ct Ft. Mit al | |
| Linda Phillips | Linda Phillips | 310 Biswells Rd PC Ala | 334 298 1351 |
| Carol J Maloney | Carol J Maloney | 18 Lake Vista Dr | 706 392 8542 |
| Timothy A Brooks | Timothy A Brooks | 12897 Al Hwy 169 | 334 480-4956 |
| Cynthia Brooks | Cynthia Brooks | 12897 Al Hwy 169 Salem Al 36874 | 334-480-4956 |
| Matthew Madison | Matthew Madison | 24 Mann St Phenix AL 36869 | 297-9172 |
| Mary Madrie | Mary Madrie | 27 Wheatfield Way Ft Mitchell 36856 | 855-1848 |
| Shawanda Miles | Shawanda Miles | 103 6th Place South PCA | 298-0504 |
| Mallory Cameron | Mallory Cameron | 1605 18th Ave PC AL 36867 | 291-0060 |
| Curtis Williams | Curtis Williams | 812 61st St PC | 844-3619 |
| Betty Miles | Betty Miles | 841-1394 PCA 36867 | |
| Curtis Ju Miles | Ju Miles | P.O. Box 417 Ft Mitchell Al 36856 | |

Page _7_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Earl Gunter | EARL GUNTER | 2308 27th St. | 706-527-1425 |
| James A. | James A. Jenkins | 423 Summertrees Dr. Auburn | 334-826-7014 |
| | PO BOX 282 Ope Ala | | 36801 |
| Perry Lewis | W. Perry Lewis | 76 Lee Rd 646 Smith AC | 334-268-8266 |
| Luis By Dallas | Luis Bryan De Dallas | 1339 Lee Rd 946 Opelika AL 36804 | 334-7370889 |
| Ann Musselwhite | Ann M Musselwhite | 114 Lee Rd 762 opelika AL 36804 | 334-745492 |
| Brenda Buchanan | Brenda Buchanan | 425 Webster Rd | 444-8957 749-5223 |
| David Buchanan | David Buchanan | 425 Webster Lot 104 | 444-8963 |
| Clint Harts | Clint Harts fry J | 1114 S. College St.   AL 5703 | 334-655-2624 |
| Robin Moore | Robin Moore | | |
| Wanda McKinney | Wanda McKinney | 707 Rosalind St | 334 576-1797 |
| Brenda Small | Brenda Small's | 202 Lee rd. 712 | 334-745-5893 |
| Grecian Phillips | Grecian Phillips | 515 Crawford Rd. Lt 108 | 741-3907 |
| Rodney C. Baty | Rodney C. Baty | 386 Lee Rd. 44 opelika | 742-9861 |
| Ken McConnell | Ken McConnell | 365 Lee Rd. 401 Opelika | 744-5271 |
| Kia Patterson | Kia Patterson | PO Box 382 Opelika AC | 663-2366 |
| Jennifer McClain | Jennifer McClain | 701 Lee Rd. 425 Phenix City AL | 315-1410 |
| Minnie Mills | Minnie Mills | 1513 5th Sr. R.C. H | 298-4766 |
| Robert Heppard | Robert Heppard | 1402 S.R.R. St.   R.C. AL | 706-478-0726 |
| Willie J Carter | WILLIE J CARTER | 22 woodlane Loop Sea Ga | 855-9457 |
| Barbara Mansell | Barbara Mansell | #8 Pine Ridge Twp L #17 PC Ala CV | 408763* |

Page ___8___

**PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.**

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Tonia V. Jones | Tonia Jones | 167 Lee Rd 420 | 334-749-2177 |
| Shawn Caigen | Shawn Caigen | 167 Lee Rd 420 | 334-749-2177 |
| Emily Woodrow | Emily Woodrow | 73 Lee Rd 957 Lot 4 | 334-887-6741 |
| Steven L. Thornton | | 1839 Opelika Rd. | 275-0753 |
| E. Smcc | Elbert McCarley | 1717 Lee Rd 112 Ofelia | 745-0051 |
| Paul Vantill | | 192 Lee Rd 2023 | 819-0165 |
| Brandy Vall | 802 W. Longleaf Dr #36 Auburn, AL 36832 | | |
| Demetria Trimble | Demetria Trimble | 1551 A J Street | (334)705-6808 |
| Leslie McClellan | old McClellan | Auburn AL 36832 | 334-412-8831 |
| Sandy Ledbetter | Sandy Ledbetter | 2435 Lee Rd 84 Waverly, AL | 334-749-7259 |
| Lisa Hoyle | Lisa Hoyle | 898 Lee Rd 621 Opelike AL | (334)559-2344 |
| Joe Tatum | | 53 Lee Rd 447 Phenix City AL | 334-865-7517 |
| Lisa McClendon | Lisa McClendon | 1507 9th Ave Phenix City AL | (334)298-3489 |
| Nathan Palledge | Nathan Palledge | 880 Williamson St. Phenix AL 706-518-0922 | |
| Catherine McCray | Catherine McCray | 2413 16th Place P.C. Ala 36867 | (334) 448-4079 |
| Sinnadee Dean | Sinnadee Dean | 69 Lee Rd 447 Columbus GA 31-870 |
| Renee Moore | Renee Moore | 47720 Ide Seale Hwy Seale GA 36875 | |
| Bobby Jakes | Bobby Jakes | 707 8th Street South 36869 | |
| Evan T. Weatherbee | Weatherbee Evan T. | 17 Pinecrest Drive Seale, AL 36869 | 706-576-3952 |
| Angela Middleton | Angela Middleton | 4102 13th av's P.C. AL 36867 | 334-732-0075 |
| Joe Meadows | Joe Meadows | 80 McRae Rd. | 855-3983 |

Page 9

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| _signature_ | Alec Morrow | 822 N. Gay St. Auburn | 332-4499 |
| _signature_ | Michele Riding | 905 McClure Ave. Opelika | |
| _signature_ | Johnny Mayfield | Lewis St. Phenix City | |
| _signature_ | Donna Major | 1122 Lee Rd 270 Cusseta AL | 705- |
| _signature_ | Tammy Tillery | 411 Lee Rd 732 Opelika AL 36804 | 3971 |
| _signature_ | Richard C Hoyle | 898 Lee Rd 621 Opelika Al 36804 | (334) 559-2344 |
| _signature_ | Blake Freeland | 6619 Co Polly Cu col GA 31809 | 6x |
| _signature_ | Maxine Peters | 4100 Walnut St Lot 30 Opelika Ala 36804 | |
| _signature_ | Jena Blake | 130 Lee Rd 245 Smiths Al. 36879 | |
| _signature_ | Rafael Guthrie | | |
| _signature_ | David Marcus | 1604 46 St. | (706) 570-5526 |
| _signature_ | Reba Harris | 2712 Sandfort Rd P.C | 706 573-0405 |
| _signature_ | Dottie Coy | 4025 Hood Row PC 334 | |
| _signature_ | Eva Davis | 405 Lee Rd Lee 7675 | |
| _signature_ | Lloyd McCray | 24136 9 place P.C. AL | 334 448-4979 |
| _signature_ | Vinice Jackson | 711 25 Ave Phenix City Al. 36869 | |
| _signature_ | Phyllis Worrell | 2203 13th Ave P.C AL | 460-9157 |
| _signature_ | Dick Campbell | 9202 Rustic C Sommer AL 36551 | |
| _signature_ | Edna B. Jones | Edna B. Jones P.O. Box 425 Pc Ala (334) | 297-8686 |
| _signature_ | Bertha mae Allen | Phenix City AL 69 The Some | |
| _signature_ | Martha McRae | Alethea McRae | 246 Lee Rd 246  334-297-9227 |

Page _10_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| Amanda Eiland | Amanda Eiland | 510 M.L.K. Ave. Opelika - 301 728 4119 |
| Joy Brand | Joy Brand | 1571 Pine Lee, Auburn 334-821-6575 |
| | B.H. 1801 | |
| Jennifer Lashley | Jennifer Lashley | 1074 CoRd 500 Valley al 756-8193 |
| Jerome Williams | Jerome Williams | 4100 Without Lot 21 |
| Linda Closson | Linda Closson | 6426 Lee Rd 175 Salem 334 749 8023 |
| Veleta N. Hodge | Veleta N. Hodge | 1509 Harper Dr Opelika Al, 749-8117 |
| Neil B Ingram | NEIL B INGRAM | 246 Lute ST AUBURN ALA 826-1344 |
| Larry D. Marshall | LARRY D. MARSHALL | 3500 Dale AUE Lot #104 Opelika Al 30561 332-5679 |
| Darlene McConnell | Darlene D. McConnell | 1591 Lee Rd 138 Opelika AL 36801 745-5189 |
| Zandre' Thompson | Zandre Thompson | 1347 Co Rd 25 745-0440 |
| Ah Lendry J Morgan | J Morgan | P.O.box 3821 opelika AL 36803 |
| Stacey Motley | Stacey Motley | 244 Lee Rd. 35 Opelika, AL. 36804 745-3303 |
| Betty Banks | Betty Banks | 10901 Lee Rd. 379 Valley AL, 36854 745-0932 |
| James A Patute | James A Patute | 1199 Lee Rd 379 Salem AL 36874 791-0075 |
| Beverly D. Alcock | Beverly D. Alcock | 3981 Beehd 70 Lot 50 Opelika, Al 275-0763 |
| Thelestee Broussard | Thelestee Broussard | 824 Lee Rd 158 opelika 334 749 0994 |
| Mayma Kelley | Mayma Kelley | 848 Moores Mill Rd Auburn AL 334-821-5759 |
| Eddie B Chambers | Eddie B Chambers | 5495 Antih opelik 334.741-8172 |
| Chandie Moore | Chandie Moore | P.O.Box 265 Auburn ALa 36830 826-9371 |
| Francell Lazenby | Francell Lazenby | 1300 Commerce Dr. apt 217 Auburn AL 36830 ph-821-3945 |

Page _11_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| Marie Sharpe | Marie Sharpe | 200 Lee Rd 172 Opelika, AL 36804  706-315- |
| Brianna Naylor | Blossome Flpria | 701 Cruce St. Opelika, AL 36805 595 |
| | Chad M Callender | 1355 Shug Jordon Pkwy Auburn, AL 36832  826-3228 |
| Eric Smith | Eric Smith | 2918 Lee Rd 270 Cusseta AL 36852 259-6170 |
| Dwayne Hawkins | Dwayne Hawkins | 4524 Lee Rd 27 opelika A1 741 |
| David McBride | David McBride | 3090 Lee Rd 249 Smiths, 36877/334-4870 |
| Dorothy Finley | Jimmy Finley | 470 Finley Dr. Auburn Al 36830  448-08 |
| Jimmy Finley | 470 Finley Dr. Auburn Al 36830 | |
| Wade Pierce | Wade Pierce | Auburn AL |
| Les Heath | Les Heathwood | 1122 Lee Rd 270 Rd 27 Cusseta, AL 36852-224-785-9 |
| Diane Morgan | Diane Morgan | 900 Lee Rd 6 Auburn AL 36832 (501-765) |
| Brenda J Holmes | Brenda L Holmes | 366 Will Dusb Valley, Al |
| Renee Caladay | Renee Caladay | 20315 College St Lot 22 Auburn AL 36832 |
| Roger G. Thornton | Roger G. Thornton | 1203 Elliott Ave 36801-3809   334-7496434 |
| Angela R Keel | Angela R Keel | 5050 AL Hwy 147 N   334 501 5432 |
| Flynn Jean | Flynn Jean | 334 288-7856 |
| Paul Davis | Paul Davis | 334-744-6919   2729 Wellington Rd Auburn AL 36830 |
| Wistena Buchannon | Wistena Buchannon | 310 A pleasant Dr (742-0380) |
| Patricia A. Gilmore | Patricia A. Gilmore | 21623 Executive Park Dr Opelika AL 36801 |
| Fred Wright | Fred Wright | P.O. Box 381 Opelika, al 36803.  749-6815 |
| Tony Reams | Tony Reams | 2305 Lee Rd 411 Opelika AL 36804 |

Page ___12___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please, sign your name, print your name, your address and phone number.

Page ___13___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,  your address   and   phone number.

| | | |
|---|---|---|
| Patricia McCauley | Patricia McCauley | 1601 79th St SO |
| | Thoma F Lo | Lane H, AL |
| Rickey Mau | Rickey Manuel | Valley AL |
| Baabaa a Gordon | Barbara Gordon 2517 County Rd 212-323-496-8968 |
| Amber Morris | Amber Morris | 334 756-6193 Shelby AL 36854 |
| Jenny Brook | Jenny Brooks | 2005 43RD St Valley 706-773-7312 |
| M Koryanna | M Koryanna | 1004 So 8th St Concue AL 334 642 5797 |
| Rudy H Walker | P.O. Box 776  Darrell ala 36862 |
| Janie M Hanna | Janie M Hanna   2727 Lee Rd 214 ↑ 88 Auburn AL  36832 |
| Elena Daudel | Elena Daudel  515 Lee Rd 20 Auburn AL 36830 |
| Marlene Culver | Marlene Culver  200 Lee Rd 217  706-615-2352 |
| Matthew Mirarchi | Matthew Mirarchi  1501 9th St Apt 51 Tusc, AL 35401 |
| Edwin H Morgan | Edwin H Morgan, Jr.  912 Lee Rd 6  Auburn |
| Alana Bry | 2800 Lee Rd 280  Valley  AL  36854 |
| Laura L Knox | Laura Knox  2000 Rosie Jr  Auburn AL 36830 |
| Shawn Colbert | Shawn Colbert  304 Lee Rd 759 Salem AL 36874 |
| Patricia M Randall | Patricia M Randall  3010 Oak Bowery Rd Opelika AL 36801 |
| Bryan Harris | Bryan Harris |
| John Thompson | John Arthur  27 South Point  678 376-4316 |
| Eddie Johnson | Eddie Johnson  2 AG Drive Opelika AL 36871 |
| Ashley Young | Hiley Young  410 Walnut St Opelika AL 36804 |

Page _14_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| Angelique Shaw | Angelique Shaw | 2319 College dr 101 393 |
| Judy Irene Fletcher | Judy Irene Fletcher | 2150 Stadium Dr, M6, 334 214 57 2490 |
| | | 1036  Farrell  Rd |
| Brandi Phillips | Beverly Phillips | |
| Danny mitchell | Danny mitchell | 149 Fox pond Rd Huntsboro al 667 0127 |
| William McClemore | William McClemore | 404 212 Fox Phelix City 36869 |
| Lonell Wilson | Lonell Wilson | 360 Bethel Rd Littleview Al 3687 |
| Kagre Mizhell | 1302 6th Place South 706 617-2668 | 634667-6575 |
| Joshua Quackenbush | Joshua Quackenbush | 4200 23rd St, Phenix Cty, AC 36570 |
| Amy Morris | Amy Morris | 3 Birmingham cy P.phnix ciy, Al 36869 |
| Barry Lynn | 2396 16th St  P.C. Al | |
| Ann M Johnson Payne | 5315 S Railroad St Phenix City  334 740 1699 | |
| Mack Goodrich | Mack Goodrich | 2023 F D Apt 3261539 |
| Tyquce Hus | 2607 3 Ave 470 6124 | |
| Anthony Jackson | Anthony Jackson | 2607 3 Ave 334 480-0734 |
| Kelvin B. Hunter | Kelvin B. Hunter | 2185 Lee Rd 207 P.C, Al 36870  706-617-2775 |
| Peter Maxwell | 907 35th St P.C. Al 36867 | 334-297 6598 |
| Natasha Harris | Natasha Harris | 2197 7th AVE  334-298-5507 |
| Edwin Boone | Edwin Boone Sr  603 7th Place | 334-448-3947 |
| Jason Moore | Jason Moore  14 N Herring Rd | 334 - 448 6089 |

Page _15_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

Page ___16___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| _Jonathan Terrellhust_ | Tymothy Terellhust | 807 Irak | 644-4093 |
| _Carol Bailey_ | CAROL Bailey | | 576-8355 |
| _Deborah While_ | Deburah While | | 576-8355 |
| _Tony Dunn_ | Tony Dunn | | 756-9130 |
| _Eric Laney_ | ERIC LANEY | 2350 U.S. Hwy. 29  VALLEY, AL 36854 | (706) 773-3314 |
| _Tony Shaddy_ | Tony Shaddix | 3356 Co. Rd. 388 Valley | |
| _William Clifton_ | William D. Cliften | 5527 35th St SW Lanett AL 36863 | (334) 576-1652 |
| _Peter Shecley_ | 1930 44 Ave. S.W. LAnett AL | | 576-8416 |
| _Jean Legett_ | 1141 Co Rd 519  Valley ALA 36854 | Jot N | |
| _Philip Mandrenk_ | Philip Mandrenk | 3025 County Rd 222 Lanett AL 36863 | 298-6497 |
| _Pepa Alexsora_ | 458 Alexsora  PC | | |
| _Nathan Smith_ | Nathan Smith | S. white oak CT PC AL | |
| _Edgata Wallace_ | 2300 Frederick Rd. Opelika AL 36801 | | (334) 749-5065 |
| _Dulles Bell_ | 7254 C Rd 4175 Opelika | | (334) 3166 |
| _Leslie E. Digman_ | Leslie Digman | 133 Co. Rd 112 Opelika AL | 334-749-8827 |
| _Gaynell Moody_ | Gaynell Moody | 2508 15th Ave. S.W.  Lanett AL | 334-576-8127 |
| _Johnny McMillan_ | Johnny McMillan | 4539 18th St. W.  Lanett Ala 36863 | |
| _James Landreth_ | James C. Landreth | 1705 Crest Club Circle | 576-3414 |
| _William M._ | William M | 1185 California Rd.  | 334-756-3381 |
| _Virginia B. Davis_ | Virginia B. Davis | 1185 California Rd. Valley AL | 334-756-3381 |
| _Sue Eland_ | Sue Eland | 2012 Henderson Dr Opelika AL | 334-741-0981 |

Page ___17___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Stephani Gallagher | Stephanie Gallagher | 2961 Brighton Ave | 256 238-0051 |
| Casey Clark | Casey Clark | 2961 Brighton Ave | (256) 238-0051 |
| Eugene McElrea | Eugene McElrea | 1419 Lehman Dr | 256-327-4945 |
| Marjorie Wise | MARJORIE WISE | 1425 Wentevallo Rd, Weaver | 820-5091 |
| Kay Wise | Kay Wise | 1425 " " " | 256 " |
| Ethel Stewart | Ethel Stewart | P. Box 1711 Anniston Ala 36202 | 237-1699 (256) |
| Tracy Landrum | Tracy Landrum | 5108 McClellan Blvd Apt 165 Anniston Al | 247-6310 |
| Henry Austin | Henry Austin | 1802 Davis Ave | 256-236-9370 |
| Marysha Shaw | Marysha Shaw | (334) 667-0000 | |
| Vickii Shaw | Vickii Shaw | | (334) 667-6751 |
| Jackie Hoskins | 101 17th Ave N | Loresa Hoskins | 706.570.5004 |
| Sheri Massey | Sheri Massey | 90 Whitrock Rd. | 706.615-8078 |
| Shirley A Murphy | Shirley A Murphy | 29 Peach Dr Phenix | 334-855-1737 |
| Flora Miles | Flora Miles | P.O Box 3231 PC Al 36868 | 334-4148-1272 |
| Andrew Dunn | Andrew Dunn | 24 All American Dr # 3 PC Al 36869 | 334 297-99 u |
| Clea f Chance | Clea f Chance | 238 Vaughn Price 36110 | rocky |
| Fay Campbell | Fay Campbell | | |
| Linda Williams | Linda Williams | 106 Delbuck Dr PC, Al | 291-0336 |
| Jameskon Sylve | Jameskon Sylve | Ph. 6-6-7—391 | |
| 4405 Fl. Tbasdel | 4405 Fl. Tbasdel Phiramix Al 36869 | | |
| Thomas Day II | Thomas Day II | 1741 37th St Apt 905 Phenix cit, AL 36867 | 706-575-1115 |

Page _18_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Sign | Print name | Address | Phone |
|---|---|---|---|
| | Frank Gibson | 2266 35th St. | 527-9715 |
| | Dewey B Mattysearch | 2100 17th Place | 298-3158 |
| | Stephanie Short | 607 Dillingham St | 448-1296 |
| | James J. Welch | 1233 Bethlehem Rd. | 334-298-0079 |
| | Jeffery J. Daniels | 323 Rutherford | 334-667-0995 |
| | Sheryl Lamark | 33 Dusty Rd Seale, Al | 334-855-3029 |
| | Susan Hall | 385 Lee Rd 238 | 334-291-00 |
| | Terry Mickey | P.O. Box 3685 | 298-9557 |
| | Ronald Murph | 2966 20th St, in Al | (334) 298-9470 |
| | Dennis Johnson | 229 Lee Rd 912 | 619-1899 |
| | Sherri Saulnier | 2813 Creek StoneLane | 334-297-2859 |
| | Earl Weeks | 1031 W Central St 36867 | |
| | Chris Pike | P.O. Box 503374 31816 | |
| | Steven Miller | 930 16th St, 706-681-1431 | |
| | Josie Griffin | 1001 5th Sheet Lewh RG AL 36869 | |
| | VR Garcia | 7839 Kolven Cv Cds GA 31909 | |
| | Taylor Hartley | 4125 Sandford Rd. 36869 | |
| | Kasagiri Clark | 708 Dillingham 36862 | |
| | Fantaualofa Mase | 2106 Wynn Rd 36870 | |
| | Josephine E Johns | 2905 Sorr St 36868 334-6142230 |

Page ___19___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

Page _20_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please, sign your name, print your name, your address and phone number.

| | | | |
|---|---|---|---|
| | ADAM TEAGUE | | 256-318-2722 |
| | Christie Brewer | | 334-501-7461 |
| | Lankford, Pam | | 334-319-9326 |
| | JOE B. RAILEY | 3503 mal Van PRK. | 334-705-2637 |
| | GERALD FITZGERALD | 200 PRESTON | 334-248-9982 |
| | Nichole Warren | | 334-737-1100 |
| | Willie J Green | | 334-487-1013 |
| | Hazel Fuller | | 706-505-7144 |
| | Shannon Kirk | | 334-737-3717 |
| Tammy Manning | Tammy Manning | 1102 India Rd Opelika, AL | (334)745-4903 |
| George Brock | George Brock | 117 Lee Rd 2045 Opelika A | |
| Virginia Lockhart | Virginia Lockhart | 201 Samford | |
| Sonya Hunt | Sonya Hunt | 1393 Kw4 Circle Auburn Al | 826-4049 |
| Cody Andrews | Cody Andrews | | 334-749-2899 |
| John Peavy | John Peavy | | 251-490-7805 |
| Shirley Fitzpatrick | Shirley Fitzpatrick | 10441 US Hwy 280 E Salem al | 737-1013 |
| Danielle Harper | Danielle Harper | 4007 21st AVE | 206-755-0103 |
| Chris Wilson | Chris Wilson | 584 E Thach AV | 334-501-6360 |
| Ernest McGuiRE | Ernest McGuire | 69 Lee rd 435 | 334-737-1564 |
| Chris James | Chris James | 1533 Lee Rd 375 | 334-524-3490 |
| Carvel Mahala | CARVEL MAHALA | 2915 Lee Rd 29 | - |

Page _21_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.
He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Mark Clark | Mark Clark | 770 29th Ave | 334-297-6632 |
| C.L. Ivey | C.L. Ivey | 204 College Dr. | 334-297-1212 |
| Bobbie Morris | Bobbie Morris | 1611 6th Ave | 706-332-4114 |
| Brenda Berger | Brenda Berger | 740 Lee Rd 520 | 706-587-4523 |
| Melissa McElroth | | 714 16th St P.C. 36807 | |
| William McKnight | | 2004 4th Ave | |
| Jacqui Thomas | Jacqui Thomas | 4258 US HWY 1 | 334-297-2588 |
| Luisa Lewis | | 4620 36th St Cottonwood Ln Phoenix City | 14-297-8297 |
| Kathy L Fischer | Kathy L Fischer | 2204 12th Ave Phenix City AL 36867 | |
| Michael L. Patterson | | 305 22nd Ct. Phenix City AL | 298-1347 |
| Wesley Burton | | 620 Lee Rd 550 Phenix City | 706-373-0420 |
| Betty Adkinson | | MLK JR PKY Lot 277 | 706-561-6669 |
| Thompson Aikens | | 1201 27th Phenix City | (706)-401-2634 |
| Susan Rainey | Susan Rainey | 9155 Hanse Drive | 334-365-5569 |
| Amanda Collins | Amanda Collins | 1831 Cocuk's Rd Phenix City AL 36869 | |
| Guy McNeece | Guy McNeece | 2000 Lee Rd 208 Phenix City AL 36870 | |
| Kenston Miles | Kenston Miles | 1618 7th Ave Apt D PC AL 36867 | 706-534-419C |
| Chris Morris | Chris Morris | P.C. AL 36867 | |
| Mary McFarlin | Mary McFarlin | P.C. AL 36867 | |
| LaShon Sellers | LaShon Sellers | P.O. Box 3685 Phenix City AL 36868 | |
| Ira W. Ills | Ira W. Ills | P.O. Box 555 Jackson GA 31808 | |

Deal USN

Page 22

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Willie Mullis | Willie Mullis | 1777 Leek Rd 45 Opelika | 334-745-2847 |
| Janette Baggett | Janette Baggette | 1458 Fox Rd 147 | |
| Pearlean C. Myhand | Pearlean C. Myhand | 2903 Lee Rd 290 Opelika AL | |
| Joe Gravitt | Joe Gravitt | 66 Park Street St. | |
| Brian Gravitt | Brian Gravitt | 66 Polk St. | |
| Lynn Shurbutt | Lynn Shurbutt | 2815 Gladden Lane NW Alexandria AL | 847-0271 |
| Lena Sth Means | Lena Sth Means | 410 2nd St Lincis AL | 435-1860 |
| Ethel Neb | Ethel Neb | 122 Kedrik Ave Nola AL | 435-1918 |
| Hollis Moore | Hollis Moore | 1621 Acker Place | |
| Yvonne Moore | Yvonne Moore 11 | | |
| Sonja Minor | Sonja Minor | 105 Pyle Ave Anniston | 835-7170 |
| Ross Wetzel | Ross Wetzel | 8310 12 Sulphur Spings | 820-7|
| Claude Dove | Claude Dove | | |
| Joyce Garrett | Joyce Garrett | 1517 Fen 06 Al 36203 | |
| Benita Mason | Benita Mason | Cold Autumn Trail Ann, 36204 | |
| Ginger Watkins | Ginger Watkins | 13316 Hwy 431 Wellington, A 36779 | |
| James Mardant | James Mardant | 6016 GladeRd Anniston AL 36206 | |
| Lisa Nelson | Lisa Nelson | 1209 Habit Lane, AL 36201 | (256) 832-4066 |
| Ebony Gray | Ebony Gray | 321-H-St Anniston AL 36207 | |
| Nella Stanfield | Nella Stanfield | 1480 Nuttally Lk Rd Ohatchee, AL | |

Page _23_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please    sign your name,    print your name,    your address    and    phone number.

| | | |
|---|---|---|
| | Tracy Bates | 165 Hy 9 | (256-234086) |
| | Jonathan Tinsley | 8639 AL Hwy 51 36804 | 334-737-3247 |
| | Kittrell Henderson | Halsea Rd Cuss 36876 | 706-615-2393 |
| | | 1022 Kentre Ave | 334-740-1726 |
| Alena Tenny | Norma S Tenney | 26 Lee Rd 263 Lot Opelika AL | |
| Melissa Hawk | Melissa Hawkins | 2392 Lee Rd 266 Cusseta Al 36652 | 706 364-0452069 |
| James A Daughtry | James Daughtry | 3717, 17th ave. | (706) 518-7649 |
| Loretta Shelton | H100 Walnut St Lot 44 Opelika | Loretta Shelton | |
| Jimmy McCartha | Jimmy McCartha P. O. Box 1207 Smiths Station Al | 334-214-9269 |
| | James T Brown | 204 Lee Rd 137 H 70 | 404-409-0247 |
| Charles Fleming | Chang Fring | | |
| Stephanie Hall | Stephanie | 1175 Lee Rd 76 Waverly AL | 50-7636 |
| Bryant Anthony | 4317 Oak Bowery Rd Opelike, AL 36801 | (334) 749-5781 |
| Wesley Mosley | 55 Lee Rd 177 Opelika AL | |
| Linda Jointe | Linda Jointe | 508 B Sanders Opelika al | |
| Connie Mowry | Connie Mowr | P.O Box 430 Notasulga Al | |
| Erica M Lockhart | Erica M. Lockhart 201 Samford Ave. Apt. 110 Opelika AL 36801 | (334) 332-0695 |
| Angellena Moore | Angellena Moore | P.O Box 345 Auburn, AL | |
| Gladys W Roberson | Box 164411 Phenix City AL | |
| Tricia Ranson | Tricia Ranson | 1240 County Rd 271 Alabama | 706-663-8261 |

Page _24_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Billy Ashe | Billy Ashe | 1211 Juniper Dr. Auburn AL 36830 | 887-7905 |
| Keith Geeer | KEITH GEEER | 1212 Sanford Dr Auburn | 444-9893 |
| Zach Edwards | Zach Edwards | 95 Lee Rd 166 Opelika | 745-7022 |
| Derick Leap | DERICK LEAP | 1699 Lee Rd Opelika | |
| Julie Johnson | Julie Johnson | 452 Lee Rd 63 Opelika | 745-0170 |
| Gail Hamby | Gail Hamby | 130 Lee Rd 730 | 737-1988 |
| Eddie L. Tarver | Eddie L. TARVER | 1449 Richland Rd | 444-2980 |
| Nichoas Barentes | Nichoas Barentes | 561 Webster Rd Lot 316 | 887-7596 |
| Monique Ginas | MONIQUE | 715 Cherry Ave | 744-0393 |
| Kim Young | O188 Lee Rd. 128 Opelika AL 36804 | 334-704-0246 | Kim Young |
| Ken Abernethy | 500 Webster Rd Lot 405 Auburn, AL 36830 | 334-332-5758 | |
| Mary Randall | Mary Randall | 2172 AL Hwy 169 | 334-745-0237 |
| Thomas Randall | THOMAS RANDALL | 2172 AL Hwy 169 | 334-705-0237 |
| Shanntasha Johnson | Shanntasha Johnson | 3611 Randall Drive Apt 2 | 745-0389 |
| Jetta Willis | Jetta Willis | 14 Dudley Loop Seale AL | 368.75 334-855-3252 |
| Kelly Jackson | Kelly Jackson | 24 Lee Rd 710 Opelika, AL 36804 | 741-9348 |
| Colette Huff | Colette Huff | 2109 Glenwood Dr Opelika, AL 36801 | 742-2056 |
| Tammy Hooks | | | |
| Tammy Fleming | Tammy Fleming | 389 Lee Rd 595 Phenix City Al | |
| Wayne Hobbs | Wayne Hobbs | 389 Lee Rd 598 Phenix City Al | |
| Mahgaut Chadwick | | 1236 Lee Rd 157 Opelika Al | |

Page __25__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Signature | Printed name | Address | Phone |
|---|---|---|---|
| Archie Horton Jr. | Archie Horton Jr. | 300 N Uniroyal Rd Lot 47 Opelika Al. | |
| Jamela S. Owens | Jamelia Owens | 1420 Carolyn Ct. Auburn AL 36830 | 36804 (334)559-23 |
| Johnnie Thomas | | HP2 Wallace | 47 |
| Teresa Danwood | Teresa Danwood 1980 US Hwy Auburn | | |
| JoAnn Childs | JoAnn Childs | 309 Ash Ave Opelika al | |
| Eva Stinson | Eva Stinson | 20 Lee Rd 816 Auburn AL 36830 332-464 | |
| Yvonne Osborne | Yvonne Osborne | 1107 Elliott Ave Opelika AL 36801 | |
| Amanda Murphy | Amanda Murphy | 901 Lee Rd 124 Salem AL 36874 | |
| Anthony Pagett | Anthony Pagett | 1050 Pepperell Pkwy Opelika, Alabama 36801 | |
| Lethia S. Hutchinson | S. Hutchinson | 45 Harper Ave Auburn AL 463-404 | |
| Jesse Latrade | Jesse Latrade | 160 Donwood Circle Auburn, AL 36832 | |
| Gregory C. Ingram | Gregory C. Ingram | 246 Belmont Dr Auburn AL 36830 | |
| Clifford M Bush Cunningham | Clifford M Bush Cunningham | 571 Lee Rd 272 Lot 8 L Valley AL 36852 | |
| Allen W Rosdick | Allen W Rosdick | 2660 Rd 907 Valley AL 36854 - 3347454348 | |
| Allen Bailey | Allen Bailey | 650 N Ross St Auburn AL 36830 - 444 5607 | |
| Barbara Brooks | Barbara Brooks | 1868 Young St. Opelika, Ala. 36801 749-991 | |
| Donna Moore | Donna Moore | 5499 US Hwy 29 N Opelika AL 36804 | |
| Beth Johnson | Beth Johnson | 5499 US Hwy 29N Box31 Opelika AL | |
| Amy Todd | Amy Todd | 513 Walton Auburn 36830 36804 | |
| Sherry J. Ashe | Sherry J. Ashe | 1211 Juniper Dr Auburn, AL 36830 | |

Page ___20___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please ___ sign your name, ___ print your name, ___ your address ___ and ___ phone number.

| Signature | Print name | Address | Phone |
|---|---|---|---|
| Barbara Tatman | Barbara Tatman | 318 County Rd 33 (Auburn) | 887-4122 |
| Mae Della Lipscomb | Mae Della Lipscomb | (Auburn) AL 36830 | |
| Bradford Holloway | Bradford Holloway | P.O. Box 547 36877 Smiths AL 36877 | |
| John Atkins | John Atkins | 1118 E Collinwood Opelika Al 36801 | 745-7079 |
| Michael E. Torbert | Michael E. Torbert | 33 Acee Rd 65 Opelika Al | |
| Mark Horton | Mark Horton | 131 Leckel 616 | |
| Tommy Floyd | Tommy Floyd | 649 Persimmons Dr Lot 6 Auburn AL, 36832 | |
| Jeannie Kerr | Jeannie Kerr | Timber Ave Opelika Al 36804 | |
| Susan Howard | Susan Howard | 371 Valla Ale | |
| Karen Holloway | Karen Holloway | 409 Leckel 233 Opelika AL 36804 | |
| Teresa Hogan | Teresa Hogan | 1201 Montgomery St Lot 38 Opelika, AL 36801 | |
| Ray Hood | Ray Hood | 297 Lee Road Opelika, al | |
| Marcas Johns | Marcas Johns | | |
| Shirl Deneal | Shirl Deneal | 1721 Chewacla Rd #2 Opelika AL 36804 | |
| Homer Patrick | Homer Patrick | 204 First Place Opelika AL 36801 | |
| Betty Jean Queen | Betty Jean Queen | 425 Webster Road Lot 143 Auburn, Ala | |
| Dorothy Allison | Dorothy Allison | P.O. Box 921 Auburn, Ala | |
| Deanne Nivid | Deanne Nivid | 1177 Elm Ave Auburn Ala 36832 | |
| Vivian M Horton | Vivian M Horton | 300 N Uniroyal Rd Lot 47 Opelika, Ala 36804 | |
| Archie Horton | Archie Horton | 300 N Uniroyal Rd Lot 47 Opelika, Ala 36804 | |

Page _27_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| Lula R Moss | 312 Jordan St | Auburn-Ab |
| Leuqid Os letre | 910 Slaughter Ave | Hubard, Al. |
| Julita Mort | FELICIA Morgan | Smith, al |
| Michelle Hulian | 1943 Lee 279 | |
| | Ter Hy | 63 Lee 775 Valley Al 36851 |
| | Hines Holloway | 507 1+w1 Ave Opelika Al 36804 |
| JANE BUDENSTEIN | Jane Budenstein | Auburn Al 36830 |
| John Parker | | 1276 Lee Rd11 |
| Johnnie Ojletre | Johnnie Ojletre | 301 Bdg11 Ave Opelike, Al. 3480) |
| Jerry T. Owens | | 1441 Richland Rd, Apt 4G Auburn, Al. 36822 |
| Jacob T. owens | | 36801 |
| Homer L Harris | Homer Harris | 355 Lee Rd 371 Opelike, Al |
| Janessa Bedell | Janessa Bedell | 708 S. 4th St. 36801 Opelika |
| Hermine A.Q... | 2018 Quadry... Al. | |
| MaeLyn Thomas | 142-9851 | Marilyn Thomas |
| Doris V Henderson | Doris V Henderson | Fay Avm 8C 324-4867 |
| JEFF HENDRIX | Jeff Hendrix | 799 Leerd 360 Valley Al 36854 |
| DAVID Royd | David R... | 1603 Chadwick Ln Auburn Al 3832 |
| Josh Hicks | Josh Hm | 1052 Lee rd 362 |
| ... Harville | | |
| Frances Williams | 1500 Waverly Pky | Ope,Al. 36801 |

Page _28_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Juanita Henderson | Juanita Henderson | 89 Battle Rd. Hurtsboro, Al. | 334-667-6777 |
| Julia Thomas | Julia Thomas | 43 May Flower Dr. Hurtsboro al | 334-662-7481 |
| Daniel Stephens | Daniel Stephens | 199 Lee Rd. 956 | 334-737-0498 |
| | Trevis Marks | 1285 S. College Ave | 334-652-8756 |
| Annie Marbury | Annie Marbury | 703 Edmon Ave | 994-2630 |
| Michael DeVice | | 560 N. Perry St. Al | 334-278-5125 |
| Jerry Wall | Wall | 200 north 14 st | 334-756-6822 |
| Warren Hall | Warren Hall | 200 North 145t | 334-0479-4725 |
| P.T. Schweizer | | P.O. Box 71 Hurtstown Al 36860 | |
| Kathie Harr Lushr | | 1805 Springhill ct apelika ala 36801 | |
| Micah Jane | Micah Jane | 813 Pinemeadow Dr 5901 | |
| Shannon | Shannon Manning | PO Box 2627 apelika 334 703-8203 | |
| | | 334-668-5010 | |
| Mary H Murphy | Mary H Murphy | (334) 767-7756 | |
| | Mary Lund | APT 1103 St Lodge APT 741-4147 | |
| | Julius Kuttn | | |
| Arlene Zaren | Arlene Zaren | 112 E Drake IV. 887-6403 | |
| Tom Arnold | P.O. Box 1343 | Opelika, Al 36804 | |
| Tony Clayton | Hall | Opelika, Al | |
| Bruce Green | Bruce Green | 22 E Kimberly Dr | 334-258-0711 |
| Heather Giddens | Heather Giddens | 1098 Chinook St | 334-821-9090 |

Page __29__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| Lakeshia Norwood | 202 B. Sanford | Lakeshia Norwood |
| Katina Freeman | 507 B Santuck | Katina Freeman |
| Bridgette Smith | 908 Belwood Avenue | |
| Crystal Parker | 1215 Elmira St | |
| Joseph W. Poe | 2175 Lee Rd 183 | |
| Steve House Jr | 197 Lee Rd 165 | |
| Chris Parks | 841 West Magnolia Ave | |
| Sarah Holley | 334 Co Rd 23 | |
| Mary Nelson | Mary Nelson | 9939 Lee Rd 077 Waverly AL 36879 |
| Isabelle Hall | P.O. Box 284 Loachapoka AL 36865 | 826-1527 |
| Linda Hodge | P.O. Box 103 Salem, AL 36874 | Linda Hodge |
| Monica Hodge | 2701 Talley Ave Opelika AL 36801 | Monica Hodge |
| Benny L. Love | Benny L. Love | 584 Lee Rd Auburn AL |
| Ken McGill | 17457 AL Hwy 51 Opelika AL | 334 703-8124 |
| Michael Davis | 64 W Magnolia Ave A-2 | 356-431-2889 |
| Emily Carroll | | 334-201-1901 |
| Brandon Burks | Brandon Burks | 65 Lee Rd 419 Opelika A 36804 | 334-749-5383 |
| Cynd Rubio | Cynd Rubio | 334-539-8161 | 1123 Lee Rd 270 Cusseta |
| Kimberly Robinson | Kimberly Robinson | 425 Webster Rd #154 | 334 524-5031 |
| Bridgette Oliver | 1464 Lee Rd 001 Notasulga AL 36866 | 334 257 1306 |
| Brandy Strickland | Brandy Strickland | |

Page 50

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :
He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.
He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.
He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.
He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.
He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Signature | Print Name | Address | Phone |
|---|---|---|---|
| Dennis Daniel | | 48 Lee Rd 768 Salem AL 36874 | |
| Francis J Clark | | 99 Lee Rd 453 Waverly AL 36879 | |
| Scott Pue | Scott Pue | 2503 Grand National Pkwy Opelika 36801 | |
| Jocelyn Tillery | | 205 S. Whitney St Geneva AL 36340 | |
| Tronte King | Tronte King | P.O. Box 1494 AL 36831 | |
| Peggy N. Henderson | Peggy N. Henderson | 251 Lee Rd 420 Opelika 36804 | |
| Hannah Paxton | Hannah Paxton | 240 Jerome Ct Auburn, AL 36830 | |
| | Michael Fannin | 212 Ridgeside Dr Tallassee 36078 | |
| | Byron Bradley | 1552 Wilson Blvd Auburn, AL 36830 | |
| Heather Chandler | Heather Chandler | 2775 Lee Rd 61 Auburn 36832 | |
| Ashley Scurnopale | Ashley Scurnopale | 177 Lee Rd 699 Opelika 741-1067 | |
| John P Lumpkin | John P Lumpkin | 1035 B Stonegate Dr Auburn, AL 36832 | |
| Vivian M. Martin | Vivian M. Martin | 1140 Lee Rd 100 Opelika 36804 | |
| Paula Torbert | Paula Torbert | P. O. 886 | |
| Gloria Freeman | Gloria Freeman | 814 Baker Ave. Opelika, AL 36801 | |
| Annie Lewis | Annie Lewis | 2309 Crestview St Opelika AL 36801 | |
| William Spies | William Spies | 98 Lee Road 768 Salem AL 36874 | |
| Micky Huntly | Micky Harris | 319 A Fernwood Circle Opelika AL 36801 | |
| Beth McCoy | Beth McCoy | 609 Lee Rd 120 Opelika AL 36804 | |
| Mary Hammock | Mary Hammock | | |
| Stephanie Kellum | Stephanie Kellum | 1713 Faircst Opelika, AL 36801 | |

Page 31 ~~30~~
State of Alabama

**Petition Of Citizens Calling For The Resignation Of the Incumbent Republican Congressman**, Third Congressional District of Alabama, thirteen Counties in East Alabama, Cherokee County in the North to Montgomery County.

Persuant to the fundamental right reserved by every adult American Citizen and qualified elector/voter in Alabama's Third Congressional District, we the undersigned, as such, hereby petition and insist upon the immediate resignation from the United States House of Representatives and immediate withdrawal from any Electoral Candidacy for re-election the Incumbent Republican United States Representative for Alabama's Third Congressional District.

This is for the reason that: Our U.S. Representative in Congress voted more for Free-Trade Legislation, which sends our jobs and industries to Communist China and to Mexico. He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours. He says he wants the illegal aliens to stay here and says that he wants to give work permits to all of them. He is on the Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

Please Write Clearly And Legibly.  -  Print Your Information, Then Sign

| | | | |
|---|---|---|---|
| Kenneth Y Muslaun | Auburn AL | | |
| Marcus J Curry | Marcus J Cur | 4209 Co Rd 27 Lafayette Ac | 334 663 750 |
| Teresa Faye Greathouse | 4100 walnut St. Apt. | | |
| Honore' Hishamunda | Auburn AL | 1000 P Storegate Drive | |
| Deborah Folds | | | |
| Jason Long | Opelika AL | | |
| Herman Humphries | Auburn, Ala. | P.O. Box 1748 Herman Humphries | |
| James W Wright | 334 444 0926 1281 Lee RD 275 | | |
| Wanda Irvin (Blankenhorn) | 807 Geneva St Opelika Ac 36801 - 334 614 2236 | | |
| Ja-Nita Baker | Ja-Nita Baker 200 Opelika, AL 745 2723 | | |
| Seth Ekadom | 5748 Key GA 30273 Key GA | | |
| Leon Wayne | Smile Leen H 7 AEC 749-4279 | | |
| William Gorman Willey | 5001 5th Ave Ext Phenix City AL | | |
| Saline Charlie | Saline Carlis | 334-749-7064 | |
| Harold Williams | Harold Williams 1355 Commerce Dr, Auburn, Ala. | | |
| Ruby Smith | P.O. 1247 Smiths Al. Ph. 298 2608 | | |
| Thelma Whidon | 235 sawdust Trail Seales, 36845 | | |
| Clifton McClure | 1409 21st SW lanett Ala 36863 (Clifton McClure) | | |
| Tammy Phillips | 154 north st. Valley, Ala 36854 Tammy Phillips | | |

32
Page ~~29~~
State of Alabama

**Petition Of Citizens Calling For The Resignation Of the Incumbent Republican Congressman**, Third Congressional District of Alabama, thirteen Counties in East Alabama, Cherokee County in the North to Montgomery County.

Persuant to the fundamental right reserved by every adult American Citizen and qualified elector/voter in Alabama's Third Congressional District, we the undersigned, as such, hereby petition and insist upon the immediate resignation from the United States House of Representatives and immediate withdrawal from any Electoral Candidacy for re-election the Incumbent Republican United States Representative for Alabama's Third Congressional District.

This is for the reason that: Our U.S. Representative in Congress voted more for Free-Trade Legislation, which sends our jobs and industries to Communist China and to Mexico. He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours. He says he wants the illegal aliens to stay here and says that he wants to give work permits to all of them. He is on the Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

Please Write Clearly And Legibly    -    Print Your Information, Then Sign

| | | | |
|---|---|---|---|
| Rachel Salter | 190 E. University Dr #708, Auburn 36832 |
| Tim Williams | 2083 Lee Rd 166 Opelika AL 36804 | 741-9935 |
| Jaqua Hancock | 321 Lee Rd 122 Opelika AL 36804 |
| Jennie Smith | 1607 Shadywood Ct Opelika AL 36801 | 559-8028 |
| Randy Allen | 501 Watkins Ave Opelika AL 36804 |
| LENELL HARRIS | Lenell Harris 410 Coman Lee Dr. #8 Opelika, AL |
| Bobee Lynch | 145 Lee Rd 675 36832 | 559.0555 |
| Belinda Nelson | 1405 Lee rd 270 Cusseta AL 36852 Belinda Nelson |
| Deborah Bradley | 150 Lee Rd 602 Phenix City AL 36870 Deborah Bradley |
| Tanya Collie | 1184 Co. Rd 173 Opelika, Ala. 36801 |
| Guillian Allen | America Keatha 334 298-1314 |
| VICTORIA HANNUM | 49 LEE ROAD 670 AUBURN, AL 36832 Victoria Hannum |
| DANIEL OLIVER | 71 Lee Rd 265 Lot 25 Opelika 36804 Daniel Oliver |
| Reid Gavin | 516 E. Glenn Ave #109 Auburn AL 36830 Reid |
| Dan Hall | 1013 C Fitzpatrick Ave opelika AL 36801 |
| Ed Smith | 635 E Glenn Ave Auburn AL 36870 |
| Roenia Tanigan | 1913 Hurst St, Opelika, AL 36801 |
| Andree Ray | 624 Sharlinee St. Auburn AL 36830 Andree Ray |
| Melinda Perkins | 130 Lee Rd. 733, Opelika 36804 Melinda Perkins |
| William Hayes | 521 Webster Drive, Auburn AL 36832 |
| Anne Olray | Anne Olray 2727 Lee Rd 12 Auburn, AL 36830 |

33

Page ~~27~~

State of Alabama

**Petition Of Citizens Calling For The Resignation Of the Incumbent Republican Congressman**, Third Congressional District of Alabama, thirteen Counties in East Alabama, Cherokee County in the North to Montgomery County.

Persuant to the fundamental right reserved by every adult American Citizen and qualified elector/voter in Alabama's Third Congressional District, we the undersigned, as such, hereby petition and insist upon the immediate resignation from the United States House of Representatives and immediate withdrawal from any Electoral Candidacy for re-election the Incumbent Republican United States Representative for Alabama's Third Congressional District.

This is for the reason that: Our U.S. Representative in Congress voted more for Free-Trade Legislation, which sends our jobs and industries to Communist China and to Mexico.  He voted in Congress to send our troops into Iraq and again in 2005 to keep them here, where they are being killed in combat action at an average rate of one every seven hours.  He says he wants the illegal aliens to stay here and says that he wants to give work permits to all of them.  He is on the Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

Please Write Clearly And Legibly    -    Print Your Information, Then Sign

| | | |
|---|---|---|
| Ken Hill | 148 Fuller Ave | 821-2922 |
| Terrence Hughk | 87 Lafayohc Al. | 256-896-2541 |
| Martha Griffin | 1990 Cusseta Rd 102-B | |
| Thomas Preston | | |
| Nelda Henle | P.O. Box 247 Opelika | |
| Brenda Ware | 1289 Tulip Court Auburn A | |
| Christy Pria | P.O. Box 3242 Auburn AL 36831 | |
| Evic Ford | Po Box 74S Auburn AL 36831 | |
| Seaborn Johnson | 923 E. Magnolia Auburn Al 36830 | |
| Willie Floyd | (334) 821-8505 | |
| Frank Ware | 334-746-0540 | |

34
Page ~~28~~
State of Alabama

Revise
Line 10

**Petition Of Citizens Calling For The Resignation Of the Incumbent Republican Congressman**, Third Congressional District of Alabama, thirteen Counties in East Alabama, Cherokee County in the North to Montgomery County.

Persuant to the fundamental right reserved by every adult American Citizen and qualified elector/voter in Alabama's Third Congressional District, we the undersigned, as such, hereby petition and insist upon the immediate resignation from the United States House of Representatives and immediate withdrawal from any Electoral Candidacy for re-election the Incumbent Republican United States Representative for Alabama's Third Congressional District.

This is for the reason that: Our U.S. Representative in Congress voted more for Free-Trade Legislation, which sends our jobs and industries to Communist China and to Mexico. He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours. He says he wants the illegal aliens to stay here and says that he wants to give work permits to all of them. He is on the Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

Please Write Clearly And Legibly    -    Print Your Information, Then Sign

| | | |
|---|---|---|
| Nolan T. Torbert | 326 Cricket lane Auburn AL | |
| Shamel Kidd | 50 Leeard 287 Smith | Shamel Kidd |
| Gregory L. Harper | 401 Fruitland ave Opelika AL 36801 | Gregory L. Harper |
| Susie Harper | 401 Fruitland Ave Opelika AL 36801 | Susie Harper |
| Ruby Baker | 175 Felton Rd, Auburn AL 36830 | Ruby Baker |
| John Baker | 175 Felton Rd, Auburn AL 36830 | John Baker |
| Johnnie Patterson | 700 Rustic St Opelika, Al 36830 | |
| Ronnie Hammock | 1009 Leerd 374 Valley Al 36854 | 291 3044 |
| Justin Powell | 22 Rusok Dr Phenix City Al 36870 | |
| Enoch L. Hughes | Enoch L. Hughes 1121 Eazy St | 750,0963 |
| Johny Reese | Johnny Reese | 750 1742 |
| LaSharra Henderson | 3501 Bham Hwy 101 Opelika | LaSharra Henderson |
| Shirley Hamby | 5003-A FallBranch Ct, Phenix City AL 36867 | |
| Tammy Hedman | 2800 Hillview Ln, Opelika AL 36801 | 334 298 3001 |
| Kirk N. Hodge | 425 Webster Rd 1152 Auburn, AL 36832 | |
| Bonnie Kelleher | Bonnie Y. Kelleher 626 Shug Jordan Pkwy Auburn, AL 36832 | |
| Jessica Hughley | Jessica Hughley 213 Byrd Ave, Opelika 36801 | |
| Mary Hughley | Mary H. Hughley 213 Byrd Ave Opelika 36801 | |
| Judith N Hill | Judith N. Hill 148 Fuller Ave Auburn 36830 | |

35

Page ~~38~~

State of Alabama

**Petition Of Citizens Calling For The Resignation Of the Incumbent Republican Congressman**, Third Congressional District of Alabama, thirteen Counties in East Alabama, Cherokee County in the North to Montgomery County.

Persuant to the fundamental right reserved by every adult American Citizen and qualified elector/voter in Alabama's Third Congressional District, we the undersigned, as such, hereby petition and insist upon the immediate resignation from the United States House of Representatives and immediate withdrawal from any Electoral Candidacy for re-election the Incumbent Republican United States Representative for Alabama's Third Congressional District.

This is for the reason that: Our U.S. Representative in Congress voted more for Free-Trade Legislation, which sends our jobs and industries to Communist China and to Mexico. He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours. He says he wants the illegal aliens to stay here and says that he wants to give work permits to all of them. He is on the Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

Please Write Clearly And Legibly   -   Print Your Information, Then Sign

| | | |
|---|---|---|
| Robert L. McCurdy Sr. | 444-5454 | 945 N. Donahue Apt 26 Auburn ala |
| Mary Hoplittle | 334-291-9350 | Phenix City, AL. |
| Princess Hughly | 4120 Oak Bowery Rd |  |
| Ara J. Fennemitin | 256-825-0399 | 1726 Denver Rd Dadeville |
| Carl C. | 231 Lee Rd 377 Valk AL 36854 | 334-749-5669 |
| Olly Taylor | 2900 Lee Rd 401 Opelika Al 36804 |  |
| Eddie Patterson | 84 Lee Rd 712 Opelika AL 34804 |  |
|  | 329-0455 | 149 W. Drake Ave 36830 Tim May |
| Tammy Boone | 55 Lee Rd 801 Smiths AL 36877 James M. Boone |  |
| Debra & Holly Leofy | 425 Webster Rd #409 Auburn Al 36830 |  |
| Emily Mobley | 1341 57th Ave Carrett Al 36863 |  |
| Tony Davis | P.O. Box 491 Dadeville AL 36853 | (256) 825-6290 Tony Davis |
| Tim Cox | 1005 Equal Club Road Alex City 234-3353 |  |
| Donna McManus | 300 Emerald Dr. Opelika AL 36720 |  |
| Vicky Howard | 417 Lee Rd 414 Opelika AL 36804 |  |
| Merrill Todd | 905 Lassetta Road Opelika AC 36801 |  |
| Lisa Adamson | 145 Lee Rd 707 Ope Al 36804 |  |
| Mary Cooper-Ingram | 1775 Hurst St Lot 2 Opelika Ala 36801 |  |
| Jonathan Jonathan Ingram | 1929 236 914 |  |
| Jeffery T. Frazier Sr. | Jeff Frazier Sr. 1507 Kilgore Cir. Opelika AL 334-749-4081 |  |

Page __36__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

Page _37_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Signature | Printed name | Address | Phone |
|---|---|---|---|
| | LARRY FAIR | 757 Rutford Rd Wadsworth Al | |
| James K Crook | James K Crook | 298-2179 |
| Amy Shellie Cd | Amy Shelfield | 298-2179 |
| Terri R Baughman | Terri R Baughman | 297-6193 |
| Jack L. Rushlin | | 297-8403 |
| Jerald E. Pierce | Jerald E Pierce | |
| Donna K Beebe | Donna Beebe | 855-2417 |
| | SNeadingsFred  2pepe St H mitchell AC 36856 | 855-212 |
| | Tammy Jenkins  646 Lynn Rd PC AL  706-718-1138 |
| Shellie Marcum | Shellie Marcum | 334-444-7842 |
| Lindsay R Dale | Lindsay Dale 540 Lee Rd 197  706 593 0047 |
| Samuel Alexander | Samuel Alexander  172 Old Columbus Rd  334 704-0928 |
| Cassandra Thomas | Cassandra Thomas  901 South 9th  334 742-806 |
| Edna Ford | Edna Ford  717 Frankland Ave Opelika Al 36801 |
| Samey Bake | Samey Bake  2203 Pine Knoll s  232-6441 |
| Cystal Perry | Cystal Perry  819 Lee Rd 356 Valle Al 36854  334 7550 702 |
| Randy Hadawy | Randy Hadawy  325 Lee Rd 311 Valley Al  703-7141 |
| | 1553 Emily Ave |
| | B/c 810 Donahue #22  444-8888 |
| Kelley May | Kelley May  530 Lee Rd 148 Opelika 36804 |
| Willie Kenson | Willie Kenson 1501 Douglas St Opelika Alc 36501 |

Page _____ 38

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.    (334) 750-9368

| Sign | Print | Address | Phone |
|---|---|---|---|
| Stephanie Holloway | Stephanie Holloway | 108 County Rd 114 Opelika | 741-7209 |
| Barbara Gray | Barbara Gray | 300 N. Uniroyal Rd Opelika | 36801 |
| M. David King | M. David King | 520 Cedarbrook Dr. | 559-6611 |
| Dorothy Grady | Dorothy Grady | 1801 South Long Dr. | |
| William Roach | William Roach | 155 R. Totam Rd Sale AL | |
| Sammy Echols | Sammy Echols | 705 Lawrence Ct | 334-733-1185 |
| Fannie Robinson | Fannie Robinson | Key 200-1671 St Dpt 108 D | 292916 |
| Denny Lewis | Denny Lewis | 88 Tyler Heights Rd Eufaula, AL | 36077 |
| Betty Christine | Betty Christine | 20A Spring Valley Rd Phenix City AL | 334 869 334 214 9937 |
| Anna M Upshaw | Anna M Upshaw | Po Box 451 Hartselle AL Stillborn Long | 103 Little Rd Hartselle Ala |
| Tammy Self | Tammy Self | | 334 855 0007 |
| Sharon Dukesmith | Sharon Dukesmith | | 334-855-4677 |
| Amanda Tualosepa | Amanda Tualosepa | 1701 37th St # 1302 P.C. | 706-566-9618 |
| Sharon Stephens | Sharon Stephens | 104 N 17th Ave | 297-2077 |
| Rodney Thomas | Rodney Thomas | 107-B River View Apts Phenix City Ala | |
| Shirley Coker | Shirley Coker | 63 Met Dyal, B4, NY 1042 | |
| Steven Lewis | Steven Lewis | 10 Lewis Thorley Rd Pittsview AL | 36871 |
| Joyce Lewis | Joyce Lewis | 77 Hixed Rd Sale AL | 334 855-4541 |
| Theodore A Portwood | Theodore A Portwood | Gi whatalion sch 10. Pittsview, AL | (334) 855-3133 |
| Dolly Busby | Dolly Busby | 89 Glenhaven Rd | 706-527-9795 |
| Christy Bowman | Christy Bowman | 10 Edge Rd. Pittview AL 36871 | (334) 298-1308 |

Page ___39___

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

Albert Rumsey   ALBERT y Rumsey 29 I Stand Creek rd
Seale AC 36870 (334) 298 8124
Eric Smith   Eric Smith   599 Lee Rd 172 Opelika, AL 334-7040175
36804   Charles N Mitchell, CHARLES H. MITCHELL, 6299 Lee Rd 188, Auburn 887-2255
(CAP   Catherine ACox   402 North 7th Street - Opelika al.
Jackie Pike   Jackie Pike 236 Leena 636 Opelika al 749 375
Rachel Baker   Rachel Baker 659 Lee Rd 142 Salem, AL 36874 334-749-1729
PATRICIA Love   584 Lee Rd 662 Auburn 36832
Willie Meredith   Willie Meredith 123 Chester Ave. (334) 741-9974
Isaac Nunn   ISAAC Nunn 1102 Monroe Ave. 334 749 5399
Johnny   4 Howard Nut 55 Lot 34 OPELika al
Robert D. Jenins   Robert D. Jenins 2022 Lee Rd 132 lot #253 (265) 410-7552
Shannon K. Huggins   Shannon K. Huggins 877 Lee Rd 621 opelika, AL 741-9974
Denise Jenkins   Denise Jenkins 2618 Alabama Hghwa. 334-737-3285
Chance Jernigan   Chance Jernigan 728 Lee Rd 123 334 705-6631
Michael Ward   70 Sanders Rd. Phenix City AL 36869 (706) 715-4202
Rhonda   5 Lee Rd 689 741-7490
Kristen James   Kristen James PO Box 227 Ft Mitchell AL 524 855-4882
Genny DeBerly   P.O. Box 4264 Opelika, Ala 36803
Marianne DeBerly   P.O. Box 4264 Opelika, Ala 36803
Jenna Taylor   1566 18th AVE Phenix City AL 36867

Page 40

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please    sign your name,    print your name,    your address    and    phone number.

| | | | |
|---|---|---|---|
| Ebonie Meadows | 1507 12th Street | 334-298-7866 |
| David Wood | 10 late | av creek 334-855-3165 |
| May Lewis | Male Lewis 8 cedar Heights Rd Eufula Al 36027 334-855-4776 |
| Shirley Hammond | Shirley Hammond 19 Sommerset Dr PC PL 334-297-595 |
| Britney Wid | Brittney Wid 706-984-4817 |
| Don Lee | 5 Brian Creek Rd. Hillview Al. 334-855-1321 |
| Paul Nimo | 150 Ute Ref Pc PL 706-885-9909 |
| Veronica Allen | Veronica Allen 334-732-0781 |
| Lyla Archer | Seale AlA 334-855-9374 |
| Amy Perry | Seale AL 334/667-6295 |
| Linda | Phenix City Al 334-207-1077 |
| Nick Bates | 30 Kentwood Dr Phenix City AL (706) 593-8553 (706)-1636 |
| Felicille Johnson | Fleurelle Johnson 1301 36th St Apt 705 phenix city AL 36876 |
| Patricia Bronson | Patricia Bronson 12 Larry lane PC Al 36869 (334)298-3201 |
| Jeremy Hubble | Jeremy Hubble 8718 Lee Rd 246 N/A |
| Brittany Ward | Brittany Ward 106 Piney Hill 9 St |
| Andrea | |
| Lonnie Bussey | Lonnie Bussey 89 Glenhaven Rd PC Al 706 681-1577 |
| Willa | 1300 2nd Place SC 616-8823 |
| Ray D. Mathews | Ray D. Mathews 1105 22nd St Phenix City AL |
| Sue Lynk | Sue Lynk 3020 Smith Rd Seale AL 36875 334 855 5356 |

Page __41__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please sign your name, print your name, your address and phone number.

| | | |
|---|---|---|
| _signature_ | Danna Peterson | 504 22nd ... Phenix City Al, 448-1304 / 368869 |
| _signature_ | Thelma Murdock | 962 43rd Ave Pc, (297-4870) |
| _signature_ | Valerie Ryan | 354-737-3073 Opelika |
| _signature_ | Tricia Tyner | 910 Old Mill Rd, (334) 559-4302 |
| _signature_ | Lynn Lee | 1305 Spring Dr Opelika 749-5128 |
| _signature_ | Jimmy Mitchell | 224 Chester Ave, 749-2497 |
| _signature_ | Jean White | 4270 Lee Rd 197 Smith 297-1907 |
| _signature_ | Jeff Pfingston | 4697 Lee Rd 27, 741-5735 (334) |
| _signature_ | Megan Henry | 1547 Saughatchie Rd, Auburn AL 826-5750 |
| _signature_ | Kimberly Smith | 511 Erskine St Opelika AL 36801 334-704-0947 |
| _signature_ | Emily Wooten | 658 Lee Rd, 742 Salem, AL 36674 334-741-0133 |
| _signature_ | Rio Box 6, Auburn Alabama 36801 |
| _signature_ | Jessica Kilgore | 3500 Opelika Rd Auburn, AL 744-8937 |
| _signature_ | Brenda Kesler | 897 Lee Rd 620 Opelika 741-9974 |
| _signature_ | Larryu Frazier | P.O. 2641 Opelika 519-7110 |
| _signature_ | Jeffery Lewis | 152 Oparka Rd 6-230, Auburn, AL 36830 |
| _signature_ | Chris Hester | 4446 Yr #46 Opelika Rd 36804 |
| _signature_ | Con Dep | 160 Lee 273 Lot 41 Opelika AL |
| _signature_ | Joseph Cooper | 125 South 2157 St (Ph) 888-0560 |
| _signature_ | Karn Prince | 685 Lee Rd 266 Cusseta AL |
| _signature_ | Melton E Betts | 734 Lee Rd 272, Cusseta, AL 36852 |

Page 42

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

Maria Lewis, Maria Lewis, 1550 Opelika Rd #6-230, Auburn, AL 36830  Phone - n/A -

Jarred William, Jarred 231 S. Gay St #215, Auburn, AL 744-2270

Christian Coon, Christian Coon 755 Lee Rd 389 Opelika AL 36804

Malia Bell, Malia Bell 9141 US Hwy 29 N Cusseta Al 36852  334-745-7166

_____ M Patterson, Auburn, ALa Coosa

Annette Egell, Annette Egell Auburn, AL 36830, 115 North Ave.

Catherine Lindquist, Catherine Lindquist ST 1503 Bon Haire Opelika

David Bernard, DAVID BERNARD #24 Joy Dr  821-3943

Terri Jones

Wilma Lang, 302 Lee Rd 154 Opelika, Al 36804

Joe Luck, 9411 Lee Rd 100 Opelika AC 36804

Martha Bennett 139 Old Scott Rd Dadeville, AL 35853

Johnny Watkins, Johnny Watkins 104 Crawford Rd Opelika  334-742-0760

DT Hanna, Dr 51 Lee Rd 627 Opelika AL 749-8436 36804

Scharlotte Raven, Scharlotte Raven 187 Lee Rd 663 Auburn, AL.

Wanda Hogeland, WANDA Hogeland 60 Lee Rd 908 Valley Al 36854

DB Villians B Pulford USN

David A Jones, David A Jones See attached #551 Auburn, AL 36832 782-1941

Roshaunda Cummins, Roshaunda Cummins 313B Cherry Ave Opelika AL 36801 334-745-5186

Khalilah Dudley, 2506 Steel Street Opelika, AL 36801 524-1517

Mack Lily, Mack Lily 604 Edmar Ave Opelika AL 36804  741-7696

Page __43__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| | William W Herring | 2134 Lee Rd 56 Auburn, AL 36832 |
| | Matthew A Holbrook | PO Winterhawk Auburn, AL 36830 |
| | Po Mandler | 243 Armstrong Opelika |
| Gerald Long | Gerald Long | 9135 AL Hwy #51 Opelika AL 744-4328 |
| Jane Long | Jane Long | " " " " |
| Randell Drew | Randell Drew | 1069 Lee Rd. 640 Salem AL 36874 |
| Bernd F Lanford | Bernd F Lanford | 3836 Township Rd Tallassee AL 36078 |
| | Lamar Presott | 612 7th Ave 240-0815 |
| | matt Vedra | 1432 Lay Thun the Woods 365-5622 |
| James D Lolley | James D Lolley | PO Box 784 Valley AL A |
| Cassidy L Wilson | Cassidy L Wilson | 78 Lee Rd 129 Salem, AL 36852 685% |
| | | 102 1 Tucker Ave 444-2833 |
| Bill | | 1330 Shug Jordan Pkwy #3 Auburn AL |
| Larry | Larry W Stinson | 307 Rd unicoi Rd #11 TN 524-4083 |
| Brian | Brian | Avila |
| James Clotfelter | James Clotfelter | 788 Lee Rd 154 Opelika AL 36804 |
| Robert Stapler | Robert L Stapler | 200 Lee Rd 737 Opelika 36804 |
| | Roger | |
| Jimmy Faugh | | 12965 Lee Rd 379 Valley, AL 36854 |
| Carolyn Stone | | 2505 GNP Opelika AC 36801 |

Page 44

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Noah DuBose | Noah DuBose | Po box 780242 | 334-283-4506 |
| Cheryl Harris | Cheryl Harris | Hamer Hd. | 334-652-2765 |
| Lindsey Clay | Lindsey Ingram | 616 32nd | 334-745-0816 |
| Judith Wilson | Judith Wilson | 260 Lee Rd 141 Salem, AL | 334 745-3884 |
| Tiffany Oikara | Tiffany Oikara | 239 Lee Rd 9417 Opelika | 334 742 9155 |
| William Gore | William Gore | 360 Lee Rd 9657 | 334-619-1219 |
| MALLORY DAVIS | MALLORY DAVIS | 5499 U.S. Hwy 29 N. (TOU) | 580-1783 |
| Traci Bennett | Traci Bennett | 30 Lee Rd. 123 Salem, AL (334) | 741-8959 |
| Julwanna Alvey | Julwanna Alvey | P.O. Box 4023 Opelika, AL 3106 | 744-8227 |
| Betty Waldrep | BETTY WALDREP | 430 Lee Rd 434 Salem AL 36877 | |
| Baylene Pressley | Baylene Pressley | 2002 Old Lafayette Hwy Lot 7 Opelika AL 36801 | 749-6433 |
| Racheeda Beeler | Racheeda Beeler | 715 Lee Rd 254 Salem AL 36874 | |
| Wilbert Payne | WILBERT PAYNE | 1305 South St Opelika AL 334-745-5943 | |
| James Taylor | James Taylor | 300 W Uniroyal Rd #131 Opelika AL 728-8559 | |
| LaTasha P. Hodge | LaTasha P. Hodge | 230 Lee Rd 161 Auburn AL 36832 | 334-821-2960 |
| John Locke | John Locke | PO Box 1804 Opelika AL 36803 | |
| Dennis Banks | Dennis Banks | 812 Crawford rd Opelika AL 36804 | |
| Ray C Dixon | Ray C Dixon | 153 Lee Rd 268 Salem AL 3602 | |
| Juana Wiggin | Juana Wiggins | 616576 U.S. Hwy 29 Hwy 29 Lot 6 Opelika | |
| Anthony Ervin | Anthony Ervin | 616 Lee Rd 553 Auburn AL 270 2281 36804 | |
| Isaac Washing | Isaac Washing | 2200 Birch ln | 742-0201 |
| Ruby Pace | | | |

Page 45

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please  1 sign your name,  2 print your name,  3 your address  and  4 phone number.

| | | | |
|---|---|---|---|
| | | H3Wiggins | 214 9640 |
| Allison Dunkley | | | 504-673-7250 |
| | | | 334 444-5498 |
| Kenz | | | |
| Shirley Caswell | Shirley Caswell | 606 Camelot way opelika | 745-0564 |
| | Justin Lancaster | | 741-6431 |
| | Plum Wenn | 701 Green Stadium | 554-9775 |
| Kelly S Prescott | Kelly S Prescott | 306 E Magnolia Auburn | 703-0432 |
| Margaret Long | Margaret Long | 49 Lee Road 18 Amb Ala | 334-826-9682 |
| Bobbie A Washington | Bobbie Washington | 1100 Beaufort Dr | 334-741-8717 |
| | Tommy Prince | 1110 5th Ave | 334-745-4188 |
| | Jeff Holley | 317 mallard loop | 334-657-9975 |
| | Adell Salkey | 721 mildred st | 264-1205 |
| | Annie P Dawcyst | 715 Mildred St | 2650293 |
| | | 554-589-3677 | |
| Justin Sankey | Justin Sankey | 4621 Neve Dr | 288 9355 |
| | | 342 Buford St | 334 299 4767 |
| BE Llol Lewis | BETTIE LEWIS | 6550 Woodley cir | 288-1648 |
| Walter Graham | Walter Graham | | 262 7590 |
| | | 558 Forest Park Drive | MG 36109 | 396 7323 |
| | Leslie Matthews | | |

Page 46

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please ① sign your name, ② print your name, ③ your address and ④ phone number.

| | | | |
|---|---|---|---|
| *[signature]* | Louis J Smith | 730 W Magnolia Auburn | 36832 |
| *[signature]* | Jenny Carlisk | P.O box 52 LaVerkly Al | 36879 |
| Louada Raey | Salem Al 36874 | | |
| *[signature]* | George Turner | 428 Lee 17 Auburn Al 36830 | |
| *[signature]* | Michael Clift | 711 N 8th St 36801 | 334-332-5728 |
| *[signature]* | Aimee Lee | P.O. Box 2094 Opelika AL 36803 | |
| *[signature]* | Pamillah McCray | 312 Jones St Auburn AL 36830 | 334-334-5476 |
| *[signature]* | Allen J Washington | 900 Beauford Ar (334) 741-8717 | |
| *[signature]* | Brenda Tayo | 1864 Saffeld Rd (334) | 06767 |
| Cynthia Nichols | 130 Kiwanis Street | 334 265-1611 | |
| Corey Croom | Corey Croom | 3929 So. Perry St. 334-318-0689 | |
| *[signature]* | Joseph Eleonard | 2488 Eleith Ave 334 261-6404 | 6273 |
| Mary Davis | Mary Davis 637 Groveland Pr 339-279-7 | | |
| David Wyatt | David Wyatt 1515 Fredk Rd 334-559-9201 | | |
| *[signature]* | Bill | | |
| *[signature]* | 12 Lee Rd 740 Opelika Al 36804 | | |
| *[signature]* | 1309 Gatewood DR Apt 2009 Auburn 36830 | | |
| Rodney G Williams | 49 Lee Rd 270 Cusseta, Al. 36852 (706) 590-0858 | | |
| *[signature]* | 7333 Leek 391 Opeika Al 36801 742-3441 | | |
| Kentrell E Howard | 204 2nd Ave Opelika Al 36801 | | |
| Austin L Baker | 1220 lee rd 51 Apt 1 Auburn AL 36832 334 728 1059 | | |

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please sign your name, print your name, your address and phone number.

[signature] Valencia N Lockhart 239 Lee Rd 665 Auburn 36832
[signature] PO Box 41 Salem Al.
[signature] 999 Lee RD 11 Opelika Al.
[signature] Prescott 334-749-1067
[signature] 404-A Palmer Ave Opelika Al
[signature] Ty Taylor 1775 Hwy 24 Opelika
[signature] Kendrick Florence 108 Mindy Lane Valley, AL
[signature]
[signature] Lillie Peterson 8355 Lee Rd 390 Opelika, Al.
[signature] Kimberly Pelton 3526 Lee Rd 137 #30 Auburn, Ala 36830
[signature] 356 Lee Rd 9 Auburn Al 36830
[signature] 745-6660
[signature] Joseph Nelson 7151 co. rd. 187 Lanett Al 576
[signature] June Parker 2015 Lee Rd 112 Opelika AL 2740
[signature] 310 Carver Ave Opelika
[signature] Michelle Walters 670 Lee Rd 158 Opelika AL 36804 (334) 740-
[signature] Robert Shorter 409 Ave C 334-749-4797
[signature] Courtney Wyles 5735 Lee Road 54 Opelika AL 334 704 0481
[signature] 453 Lee Rd 126 Salem AL 36874
Carolyn Philpot 2106 Waverly Pk Wy Apt 6-B Opelika Al 36801
[signature] 1995 [illegible] [illegible]

Page __48__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | |
|---|---|---|
| | Curtis Fears | 4747 Lee 166 Opelika, AL 36804 |
| Beth Thompson | Beth Thompson | 212 Mullins Circle Tallassee, AL 319-0345 |
| Brittney Rodgers | Brittney Rodgers | 2125 Executive Pk Op. AL 704-0207 |
| Joe Felton | Joe Felton | 55 Lee Rd 945 Auburn Al. 444-6776 |
| Paula W Dean | Paula W Dean | 7611 Lee Rd 252 Opelika 334-749-6009 |
| Michael Smith | Michael Smith | 408 Spring Hill Ave Opelika Al 245-5135 |
| Ann Parrish | Ann Parrish | 11320 Lee Road 279 Cusseta 334-703-3389 |
| Angel Parrish | Angel Parrish | 11320 Lee Road 279 Cusseta 334-707-1558 |
| Marvin Mitchel | Marvin Mitchel | 324 A Chester Ave Opelika, AL 36801 |
| Phillip Peters | Phillip Peters | 279 Lee Rd 798 Valley, AL 36854 |
| Cleo A Pelican | Cleo A Pelican | 1 Mob Pelican Mobile Ala 36617 |
| Hermon Kelly | Hermon Kelly | 212 Carver Ave Opelika Al 745-5647 |
| Dural J Jackson | Dural J Jackson | 338-B Pleasant circle Opelika 749-3511 |
| Darrell Aldredge | Darrell Aldredge | 388 Smforad on Opelika |
| Daniel Mann | Daniel Mann | 2260 E. University Dr. Apt #1E (515)203-9135 |
| Jennifer Marvin | Jennifer Marvin | 36 D Lee Rd Salem AL 36874 |
| Beth Johnson | Beth Johnson | 5499 US Hwy 29 N Box 31 Opelika AL, 36804 |
| Belinda Maddox | Belinda Maddox | P.O. Box 1546 Auburn Ala. |
| Ronald G. Lyles | Ronald G. Lyles | 422 Richland Rd 36832-3504 |
| Bryan Luffield | Bryan Luffield | 95 Lee Rd 128 334 821-3085 |
| Armando Blanco | Armando Blanco | 202 Court Circle 334 444 1483 |

Page __49__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee.  As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| | Mandy Hussy | 119 Cerda 49L | 334 897-8897 |
| | Janise Jones | 505 26th Ave PC AL | 334 297-5164 |
| | Patricia A. Lane | 312 Summer Road | 334-501-4232 |
| | 1785 Cedarbrook Dr Auburn AL | | (334) 886-8283 |
| | Regina Counch | Auburn AL | 444-9182 |
| | Adam L. Pierce | 205 Preston Circle Opelika | 705-3933 |
| | Danny Vinson | PO Box 2871 Auburn | — |
| | Harold Fitch | 300 N University Rd | 334-741-9764 |
| | Marcus Calloway Midway AL | | 339 1196 |
| | Blake Golden | 100 Veterans Pkwy Lot 165 | 266-505-9583 |
| | Andy Neer | PC Box 184 Prattville AL | 874-315-579 |
| | Jessica Betts-Potter | Jessica B Potts | 1677 C. R. 189 Valley AL | 706-518-3138 |
| | Anthony Figuess | 820 S. College St | |
| | Eric Attaway | 4634 US Hwy 29W Lot L | 334-745-4535 |
| | Beverly Bryant | 815 Crawford Rd Lot #301 | 334 745269 |
| | Carmella Stanton | 14 Through Rd Opelika | 334 257-1737 |
| | Renee Vandiver | 520 Seminole Lane Auburn AL | 334 352-2363 |
| | Andrea Smith | 1908 Penny St. Tuskegee Inst Ala. | 727-296 |
| | Tammy H. | 51 Lee Rd 94 Opelika, AL 36804 | |
| | Lee A Mansur | 51 Lee Rd 92 Opelika | 444-5905 |
| | Sharlyn Griffin | PO Box 2023 Opelika AL | 334 559-2537 |

Page _50_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A ` CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | | | |
|---|---|---|---|
| Sandra Newman | 436 ggyc Ln 334214 = 5847 | | |
| | Josh Dickinson | | |
| | Wesley Ball Newell 600 Carolist Ave opelika Al 741-0195 | | |
| | Fred Lowe 1770 Rozenwald Hts Rd 334-727-3009 | | |
| | Shona Hampton - 1332 0023 | | |
| | Melvin Dau 2720550 | | |
| | Paul Niquitha Dowson 1413 Auburn St 727-2617 | | |
| | Thomas Key 504 W Bex Lyslesfec | | |
| George R Hull | 2701 Rd D 100 AE 5 Sec | | |
| Orey Thompson | Tuskegee Al 36083 | | |
| Levi Wilkinson | 7718 57 | | |
| Gregory Chambliss | 7076 Union Spring AL 36089 | | |
| Matthew Kelsey | 444 Irby way Rd 857 3893 727-3722 | | |
| Jonathon Davis | 3680 Co Rd 49 Tuskegee LC 36083 727-6706 | | |
| Cassandra Riley | Cassandra Riley 1606 Patrick Ave Tuskegee AL 36083 725-6423 | | |
| Ralph Ferguson | 169 Lee Rd 961 opelika AL (334) 741 6395 | | |
| Micah Piggott | Micah Piggott 1987 Lee Rd 137 Lot 215 Auburn 36852 | | |
| Deborah Stone | Deborah Stone 1335 Lee Rd 599 Smiths 31821-737 | | |
| Darrnel Logan | Darrnel Logan 351 E. Glenn Ave Auburn AL 36830 | | |

Page _51_

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT,
THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE
RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES
REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A
CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to
have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more
Free-Trade Legislation, which makes cheap produce available from South America that puts
Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he
supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals :
Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy
Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where
they are being killed in combat action at an average rate of one every seven hours.

Please, sign your name, print your name, your address and phone number.

Page __52__

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| Sign your name | Print your name | Address | Phone number |
|---|---|---|---|
| *Deundra Smith* | Deundra Smith | 8 Doors | (334) 749-3146 |
| *Edgar Dion Nelms* | Edgar Dion Nelms | 1407 magnolia St | (334) 559-7723 |
| *Robert L. Pulley* | Carletes Pulley | | Ilva, AL 36801 |
| *Steve Pattillo* | Steve Pattillo | 1301 Forestdale Pl | 706-590-1573 |
| *Walter Clyde* | Walter Clyde | P.O. Box 175 Loachapoka AL | 334-887-7881 |
| *Stephania Porter* | Stephania Porter | P.O. Box 175 Loachapoka | 334-887-7881 |
| *Pat Fergeson* | Pat Fergeson | 453 Box Ba Opelika Al | 36801 |
| *Kenneth Hill* | Kenneth Hill | 107 Ballard | 742-7019 |
| *Allen Lisa W.* | Allen Lisa W. | 427 Lee Rd 43 36804 | (334) 524-2771 |
| *J. Michael Pate* | I am Michael Pate | 312 N. Gay St. | 251-608-2135 |
| *Iris Deas* (334-444-1596) | Iris Deas | | |
| *Jessica Martin* | Jessica Martin | 361 Lee Rd 275 Cusseta Al | |
| *Larry Pennyamon* | Larry Pennyamon | 507-F Geneva St Opelika Al | 36801 |
| *Dorothy ann Lampley* | Dorothy ann Lampley | 509 E Geneva St apt E Opelika Al | 36801 |
| *Stacy Meadows* | Stacy Meadows | 912 US Hwy 29 N Cusseta Al 36852 | 749-3090 |
| *Stephen Bledsoe* | Stephen Bledsoe | 2031 S College Auburn AL | 36832 |
| *Clay Mayton* | Clay Mayton | 86686 | |
| *Roger L. Collier* | Roger L. Collier | 3302 Lafayette Pkwy | (334) 705-9100 |
| *Heather Cornell* | Heather Cornell | 921 McKinley J and ( | (334) 546-8567 |

M R 26 Sept 06

Page ~~54~~ 53

PETITION OF CITIZENS IN ALABAMA'S THIRD CONGRESSIONAL DISTRICT, THIRTEEN COUNTIES IN EAST ALABAMA, CALLING FOR THE IMMEDIATE RESIGNATION OF OUR INCUMBENT REPUBLICAN UNITED STATES REPRESENTATIVE / CONGRESSMAN AND FOR HIS WITHDRAWAL AS A CANDIDATE FOR RE-ELECTION.

This for the reason that :

He says he wants all of the twenty million illegal aliens to stay here, have Work Permits and to have American Citizenship.

He is on the Congressional Agriculture Committee. As a member of Congress he voted for more Free-Trade Legislation, which makes cheap produce available from South America that puts Alabama farmers out of business.

He is a member of the Congressional Homeland Security Committee in Congress, where he supervised FEMA during Hurricane Katrina.

He accepted thousands of dollars from the following Indicted and or convicted criminals : Lobbyist Jack Abramoff, U.S. Representative Tom DeLay and U.S. Representative Randy Cunningham, and refused to return any of the thousands of dollars he received from them.

He voted in Congress to send our troops into Iraq and again in 2005 to keep them there, where they are being killed in combat action at an average rate of one every seven hours.

Please   sign your name,   print your name,   your address   and   phone number.

| | |
|---|---|
| Tiffany Marshall | 555 North Dean Rd. Auburn  606-7748 |
| Deborah McCard | 801 Harvard Dr. Auburn, AL 36836 740-1355 |
| Kandy Pollard | 1244 Lee Rd 262 Opelika, Al 36804 745-7035 |
| Amy L Baker | Amy L Baker, 16th Lee Road 64 Auburn AL 36832 334-821-8498 |
| Gayle Pike | Gayle Pike 142 Lee Rd 186 Opelika, AL 36804 555-3085 |
| Kathleen Ernst | 553 Hellwys Rd 205-886-0512 |
| David Preston | 539 Lee Rd 40 Opelika AL 36804 334 502-1433 |
| Deana Breedlove | 2717 17th Ave  Valley AL 36854 706 578-3613 |
| Michelle Lambert | Michelle Lambert P.O. Box 634, Auburn AL 36831 703-2908 |
| Keshia Jood | Keshia Todd 1106 B Auburn Street Opelika, AL 36801 663-1048 |
| Tamera Crokhat | 1403 Crawford Rd Opelika AL 36801 |
| Angela Attilla | Angela Attillo 372 Lee Rd 114 Opelika AL 26801 441-8115 |
| Chelsea Lewis | 708 Baseball ave Opelika al 749-8631 |
| Anthony F Lewis | 1309 Auburn St. Opelika |
| Alexis Druer | 80 River St. 749-3249 Opelika |
| Daniel Butler | 400 Airport Cir. 749-1638 |
| Jawauese Arms | 170 Coor. St. Auburn Al 36830 |
| R.D. Martin | 3085 Grese Ave Auburn AL 36831 |
| Robin Allen | 300 Donahue Ave #103A Auburn AL 36830 |
| Tammy Ambus | 1314 Shannon Court Opelika AL 36801 |
| Aaron M. Johnson | 2317 Gladlane Dr. Montgomery, AL 36111 233-5907 |